John TOOLIN, Plaintiff, Appellant,

v.

Steve WHITE, et al., Defendants, Appellees.

No. 03–1375.

United States Court of Appeals, First Circuit.

DECIDED: March 18, 2004.

John Toolin on brief pro se.

Before BOUDIN, Chief Judge, SELYA and LIPEZ, Circuit Judges.

PER CURIAM.

*Pro se* plaintiff-appellant John Toolin, a prisoner, appeals from the district court's *sua sponte* dismissal of his civil rights complaint pursuant to 28 U.S.C. § 1915A(b)(1). We review the dismissal of Toolin's complaint *de novo,* accepting all of the well-pleaded factual allegations as true and drawing all reasonable inferences in the plaintiff's favor. *Calhoun v. DeTella,* 319 F.3d 936, 939 (7th Cir.2003); *see Soto–Negron v. Taber Partners I,* 339 F.3d 35, 38 (1st Cir.2003). We have reviewed Toolin's brief and the record on appeal. We affirm the dismissal of Toolin's complaint, but on a basis different from the district court.

In his complaint, Toolin alleges that he was deprived of additional, discretionary "administrative days" which would have

shortened the length of his sentence.[1] The district court said that Toolin's claims are not cognizable under *Heck v. Humphrey,* 512 U.S. 477, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994), because they would imply the invalidity of the sentence—a position supported by *Heck's* extension in *Edwards v. Balisok,* 520 U.S. 641, 117 S.Ct. 1584, 137 L.Ed.2d 906 (1997), to cover disciplinary determinations that affect the length of a sentence.

There is some division of views as to whether the *Heck* and *Edwards* bar applies after release of the prisoner, when habeas is no longer available. But Toolin does not argue this point and we see no reason to address it since, in any event, the complaint does not allege deprivation of a constitutional right. The materials that Toolin has himself submitted show that the credits sought were discretionary and, in the absence of a specific unconstitutional motive, there is no due process violation. *Cf. Olsen v. Correiro,* 189 F.3d 52, 66 n. 16 (1st Cir.1999) (noting that, to prevail in § 1983 suit, plaintiff must establish that defendants deprived him of constitutional right).

The judgment of the district court is summarily *affirmed* on this alternative basis. *See* 1st Cir. R. 27(c).

---

1. Toolin is currently incarcerated, apparently for an unrelated case.